## Expanded Surveillance of IP Address 173.49.128.2

**ISP:** Verizon FiOS
**Location:** Glenside, PA

| Hit Date UTC | Filename |
|---|---|
| 05/01/2013 | btas_romi_rain_480p_1000.mp4 |
| 05/01/2013 | WowPorn - Trash My Ass - Paula.Shy |
| 05/01/2013 | Babes - Tropical - Heather Starlet [720p].mp4 |
| 05/01/2013 | Private.Polly.Sunshine.Big.Cock.720.mp4 |
| 05/01/2013 | GFRevenge - Megan - Super Sweet |
| 05/01/2013 | lst_kat_dior_480p_1000.mp4 |
| 05/01/2013 | x-art_capri_tyler_green_eyes_540.wmv |
| 05/01/2013 | Schoolgirl Stories - Jynx.Maze |
| 05/01/2013 | [ www.Torrenting.com ] - Sons.of.Guns.S04E02.Hangfire.480p.HDTV.x264-mSD |
| 05/01/2013 | katy saint ives.mp4 |
| 05/01/2013 | tlib_bailey_cameron_lola_480p_1000.mp4 |
| 05/01/2013 | babes_bg_heather_starlet02_480p_1500.mp4 |
| 05/01/2013 | JoyMii_Ridge_Viktoria_Sweet.mov |
| 05/01/2013 | MightyMistress.13.02.25.Kathia.Nobili.And.Sophie.Lynx.The.Godmother.Part.2.XXX.1080p.MP4-KTR[rarbg] |
| 05/01/2013 | X-Art.-.Technicolor Dreams - Anneli.Jessica |
| 05/01/2013 | Passion-HD.Tasha.Neighborly.750.mp4 |
| 05/01/2013 | WowGirls - Catch The Housemaid -.Nancey |
| 05/01/2013 | Schoolgirl Stories - Rilynn.Rae |
| 05/01/2013 | ihwjennajbill_qt.mp4 |
| 05/01/2013 | Connie_Surf_My_Pussy_HD.mp4 |
| 05/01/2013 | nubilefilms_innocent_nymph_960.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 05/01/2013 | NaughtyBookworms - Ashley Stone |
| 05/01/2013 | MassageRooms - Julian and Uma |
| 05/01/2013 | Nueva carpeta |
| 05/01/2013 | Orgasms XXX - Nataly - Up Inside Her |
| 04/30/2013 | I Was A Mail Order Bride - Ava Addams.mp4 |
| 04/30/2013 | zl11699_800.mp4 |
| 04/30/2013 | 2.Broke.Girls.S02E22.480p.HDTV.x264-SM |
| 04/30/2013 | I Was A Mail Order Bride - Veronica Rodriguez.mp4 |
| 04/30/2013 | PervsOnPatrol - Fucking Til the Sun Cums Out - Chloe Foster.wmv |
| 04/30/2013 | MomsBangTeens - Chloe Foster and Samantha Ryan |
| 04/30/2013 | Escape from Planet Earth 2013.DvdRip.XViD-CoCa |
| 04/30/2013 | X-Art - Green Eyes - Capri [720p].wmv |
| 04/30/2013 | Young_Justice021 2012.cbr |
| 04/30/2013 | [ www.Torrenting.com ] - Sons.of.Guns.S04E01.Under.Siege.480p.WEB-DL.x264-mSD |
| 04/30/2013 | PornoLab{Casana Lei - Diggin' Deep For The Story}Twistys Hard |
| 04/30/2013 | rws_jessa_vanilla_480p_1000.mp4 |
| 04/30/2013 | MassageGirls18 -.Mia.Malkova |
| 04/30/2013 | Passion-HD.Zoey.950.mp4 |
| 04/30/2013 | mwhfcaprijohnny_qt.mp4 |
| 04/30/2013 | 18YearsOld - Physical Learning - Mia Malkova [720p].wmv |
| 04/30/2013 | plib_emily_kortney_480p_1000.mp4 |
| 04/30/2013 | Hansel and Gretel Witch Hunters 2013 DVDRIP XVID - PRESTiGE |
| 04/30/2013 | Kristy_Lust__Lust_Cinema_Tuesday!_Anal_Kamasutra_SD.mp4 |
| 04/30/2013 | RealWifeStories - Samantha Ryan NEW 22 April 2013 |
| 04/30/2013 | s1318_up_inside_her_sd.mov |
| 04/29/2013 | Atlanta @ Indiana 1 st round 540p |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/29/2013 | Milwaukee Bucks @ Miami Heat 1 st round 540p |
| 04/29/2013 | [ www.Torrenting.com ] - UFC.159.PPV.480p.HDTV.x264-mSD |
| 04/29/2013 | pressley carter.mp4 |
| 04/29/2013 | Spring Break - Maddy O'Reilly.mp4 |
| 04/29/2013 | UFC.159.PPV.HDTV.x264-KYR[rarbg] |
| 04/29/2013 | ExploitedCollegeGirls - Ashton |
| 04/29/2013 | ella milano.mp4 |
| 04/29/2013 | MomsBangTeens - Eva Karera and Cassandra Nix |
| 04/29/2013 | lizz taylor.mp4 |
| 04/29/2013 | Houston @ Oklahoma 1 st round 540p |
| 04/28/2013 | Green green grass S1E3.avi |
| 04/28/2013 | shesnew_leah_cortez_full_hi_720hd.mp4 |
| 04/28/2013 | Sons of Guns S04E02 Hangfire HDTV XviD-FUM[ettv] |
| 04/28/2013 | Tight Sweet Teen Pussy 5 - Presley Hart.mp4 |
| 04/28/2013 | JoyMii - Aleska D and Tiffany F - Massaging Beauties |
| 04/28/2013 | Emma Mae - An Afternoon With Emma.wmv |
| 04/28/2013 | UFC.159.Jones.vs.Sonnen.Prelims.[X264][400P][MP4][Secludedly] |
| 04/28/2013 | mfstkendrajohnny_qt.mp4 |
| 04/28/2013 | [ www.Torrenting.com ] - UFC.159.Preliminary.Fights.HDTV.x264-KYR |
| 04/28/2013 | UFC.159.Jones.vs.Sonnen.[X264][400P][MP4][Secludedly] |
| 04/28/2013 | ShadyPI - Holly Michaels - Cheating Fun |
| 04/28/2013 | Passion-HD - Hot And Deep - Kennedy Leigh.mp4 |
| 04/28/2013 | Call of Duty 2 multiplayer + singleplayer  ^^nosTEAM^^ |
| 04/28/2013 | babes_bg_kiera_winters_480p_1500.mp4 |
| 04/28/2013 | Janice_Riding_Is_Healthy_SD.mp4 |
| 04/28/2013 | WeLiveTogether-Malena Morgan_Anastasia Morna.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 04/28/2013 | Chicago @ Brooklyn 1 st round 540p |
| 04/28/2013 | Nancey_Catch_The_Housemaid_SD.mp4 |
| 04/28/2013 | Tight Sweet Teen Pussy 5 - Zoey Nixon.mp4 |
| 04/28/2013 | Young Harlots School Trip - Chayse Evans, Isis Taylor.avi |
| 04/28/2013 | dm_mia_malkova_480p_1000.mp4 |
| 04/28/2013 | X-Art - Getting Down - Angelica [720p].wmv |
| 04/28/2013 | v6374 - Kayla Green.mp4 |
| 04/28/2013 | v101094 - Chastity Lynn.mp4 |
| 04/28/2013 | UFC.159.Jones.vs.Sonnen.27th.Apr.2013.HDTV.x264-Sir.Paul |
| 04/28/2013 | v92119 - Lilu Tattoo.mp4 |
| 04/28/2013 | v400031 - Mia Angel.mp4 |
| 04/28/2013 | mfhmavajohnny_qt.mp4 |
| 04/28/2013 | Gag.Reflex.Disc1.XXX.DVDRiP.x264-PORNOLATiON |
| 04/28/2013 | Lily_mp4_750.mp4 |
| 04/28/2013 | lta_jessica_robbin_480p_1000.mp4 |
| 04/28/2013 | September 2005 |
| 04/27/2013 | ConvertXtoDVD v5.0.0.42b - Final + Patch-Cerberus |
| 04/27/2013 | DoctorAdventures - Kennedy Leigh.mp4s |
| 04/27/2013 | ATK Hairy Exotics Petites - Salina sat011 - 2 - 1003 pics in 8 sets |
| 04/27/2013 | Milwaukee Bucks @ Miami Heat 1 st round 540p |
| 04/27/2013 | Passion-HD - Playing Pool - Dani Daniels.mp4 |
| 04/27/2013 | [ www.Torrenting.com ] - Person.of.Interest.S02E20.480p.HDTV.x264-mSD |
| 04/27/2013 | [ www.Torrenting.com ] - The.Big.Bang.Theory.S06E21.480p.HDTV.x264-mSD |
| 04/27/2013 | babes_bg_veronica_rodriguez02_480p_1500.mp4 |
| 04/27/2013 | mwhfchristymackmichael_qt.mp4 |
| 04/27/2013 | The.Big.Bang.Theory.S06E21.480p.HDTV.x264-ChameE |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/27/2013 | Dont.Fuck.My.Sister.XXX.DVDRip.x264-Pr0nStarS |
| 04/26/2013 | Cindy_Behind_The_Bathroom_Door_SD.mp4 |
| 04/26/2013 | [ www.TorrentDay.com ] - James.Mays.Man.Lab.S03E03.HDTV.XviD-AFG |
| 04/26/2013 | James.Mays.Man.Lab.S03E01.480p.HDTV.x264-SM |
| 04/26/2013 | James.Mays.Man.Lab.S03E02.480p.HDTV.x264-SM |
| 04/26/2013 | mwhfmischabruce_qt.mp4 |
| 04/25/2013 | Teens In Need Of Cock |
| 04/25/2013 | POV.Punx.7.XXX.DVDRiP.x264-DivXfacTory |
| 04/25/2013 | h1on1rikkixander_qt.mp4 |
| 04/25/2013 | RealExGirlfriends - Pop Porn - Lily Carter [720p].wmv |
| 04/25/2013 | Fast and Furious 6 (2013)DVDRiP AC3-5 1 XviD-AXED |
| 04/25/2013 | mlib_diana_doll07_480p-1000.mp4 |
| 04/25/2013 | Natalia_Poolside Passion_950.mp4 |
| 04/25/2013 | Warriors @ Nuggets 1 st round 540p |
| 04/25/2013 | divxfactory-Shades-of-Kink.mp4 |
| 04/25/2013 | btas_christy_rachel_480p_1000.mp4 |
| 04/25/2013 | da_kennedy_leigh_480p_1000.mp4 |
| 04/25/2013 | Houston @ Oklahoma 1 st round 540p |
| 04/25/2013 | Raven Bay, Rikki Six - Duel Intentions |
| 04/25/2013 | btas_samantha_saint_480p_1000.mp4 |
| 04/25/2013 | Raw.14.Disc2.XXX.DVDRiP.x264-PORNOLATiON |
| 04/25/2013 | Passion-HD - Dani Daniels - Playing Pool - 750.mp4 |
| 04/25/2013 | VMware.Workstation plus workings v9.0.2.102320 Incl Keymaker-ZWT |
| 04/25/2013 | nokennedybruno_qt.mp4 |
| 04/25/2013 | MyGirlfriendsBustyFriend - Candi Coxxx [720p].mp4 |
| 04/25/2013 | btas_lizz_tayler02_480p_1000.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/25/2013 | NeighborAffair - Tasha Reign [720p].mp4 |
| 04/25/2013 | btas_amber_phoenix_480p_1000.mp4 |
| 04/25/2013 | btaw_aletta_franceska_480p_1000.mp4 |
| 04/25/2013 | btas_veronica_avluv_480p_1000.mp4 |
| 04/25/2013 | ma11505_800.mp4 |
| 04/25/2013 | mdhgromirainjohnny_qt.mp4 |
| 04/25/2013 | x-art_angelica_getting_down_540.wmv |
| 04/25/2013 | blonde_and_hot-big.mp4 |
| 04/25/2013 | WowGirls - Let Your Wings Unfold - Momoko, Zoe [720p].mp4 |
| 04/25/2013 | sgs_lily_carter_480p_1000.mp4 |
| 04/25/2013 | Babes - Heels And Teal - Tiffany Tyler [720p].mp4 |
| 04/25/2013 | IKnowThatGirl - Getting Blown on the Road - Kelly Klass.mp4 |
| 04/25/2013 | bgb_christy_raven_rikki_romi_480p_1000.mp4 |
| 04/24/2013 | [ www.TorrentDay.com ] - Deadliest.Catch.S09E01.480p.HDTV.x264-mSD |
| 04/24/2013 | Babysitter.Diaries.6.XXX.DVDRip.XviD-STARLETS |
| 04/24/2013 | Desktop_Engineering_January_2013.pdf |
| 04/24/2013 | Kitchen.Nightmares.US.S06E14.Prohibition.Grille.PDTV.x264-2HD.mp4 |
| 04/24/2013 | So.Young.So.Sexy.POV.4 |
| 04/24/2013 | Teens.Like.It.Big.14.XXX.DVDRip.x264-CHiKANi |
| 04/24/2013 | bblib_syren_de_mer_480p_1000.mp4 |
| 04/24/2013 | [ www.Torrenting.com ] - Deadliest.Catch.S09E02.480p.HDTV.x264-mSD |
| 04/24/2013 | Natural (Elegant Angel) XXX (DVDRip) |
| 04/24/2013 | Cindy_Call_Me_Your_Slut_SD.mp4 |
| 04/24/2013 | Passion-HD.Zoey.750.mp4 |
| 04/24/2013 | ihwkrissylynnjohnny_qt.mp4 |
| 04/24/2013 | Milwaukee Bucks @ Miami Heat 1 st round 540p |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 04/24/2013 | nrgmaddyjohnny_qt.mp4 |
| 04/24/2013 | mshfrahyndeebruno_qt.mp4 |
| 04/24/2013 | Deadliest.Catch.S09E02.PROPER.HDTV.x264-KILLERS.mp4 |
| 04/24/2013 | 13.04.16.Natalia_PassionHD.mp4 |
| 04/24/2013 | Kitchen Nightmares US S06E14 Prohibition Grille PDTV x264-2HD[ettv] |
| 04/24/2013 | ma11512_800.mp4 |
| 04/24/2013 | Raw.14.Disc1.XXX.DVDRiP.x264-PORNOLATiON[rarbg] |
| 04/24/2013 | Babysitter.Diaries.10.XXX.DVDRiP.x264-DivXfacTory |
| 04/24/2013 | bgb_madison_ivy_480p_1000.mp4 |
| 04/24/2013 | Hells Kitchen US S11E08 PDTV x264-LOL[ettv] |
| 04/24/2013 | NubileFilms - Come Inside - Xenia [720p].mp4 |
| 04/24/2013 | watermarked_mp4_750.mp4 |
| 04/24/2013 | Deadliest.Catch.S09E01.480p.HDTV.x264-mSD |
| 04/24/2013 | Deadliest.Catch.S09E02.HDTV.x264-LYCAN.mp4 |
| 04/24/2013 | Robert.Lepage.La.face.cachee.de.la.lune.2003 |
| 04/23/2013 | Babysitter Diaries 10 XXX DVDRiP x264-DivXfacTory |
| 04/23/2013 | MorningFantasies - Kourtney Kane.2013 |
| 04/23/2013 | pop_ashton_pierce_480p_1000.mp4 |
| 04/23/2013 | Schoolgirl POV 5  2009 |
| 04/23/2013 | Houston @ Oklahoma 1 st round 540p |
| 04/23/2013 | [ www.Torrenting.com ] - Wicked.Tuna.S02E12.480p.HDTV.x264-mSD |
| 04/23/2013 | MGS.3 |
| 04/23/2013 | X-Art - The Sleepover - Leila, Caprice, Angelica [720p].wmv |
| 04/23/2013 | ivana-sugar-8380v1.mp4 |
| 04/23/2013 | Memphis @ Clippers 1 st round 540p |
| 04/23/2013 | Culioneros - Ashton Pierce Has The Best Tits.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/23/2013 | Wicked - Foxxx N Soxxx Split Scenes |
| 04/23/2013 | v101103 - Mia Malkova.mp4 |
| 04/23/2013 | naflilyjohnny_qt.mp4 |
| 04/23/2013 | JoyMii_Ridge_Viktoria_Sweet_720p.mov |
| 04/23/2013 | Lakers @ Spues 1 st round 540p |
| 04/23/2013 | btas_christie_stevens_480p_1000.mp4 |
| 04/23/2013 | WowPorn - Reveal Your Fucking Skills - Anjelica [720p].mp4 |
| 04/23/2013 | 18YearsOld - All to Ourselves - Kiera Winters [720p].wmv |
| 04/23/2013 | tlib_zoey_paige_480p_1000.mp4 |
| 04/23/2013 | Milwaukee Bucks @ Miami Heat 1 st round 540p |
| 04/23/2013 | nubilefilms_come_inside_960.mp4 |
| 04/23/2013 | A State Of Trance Radio - Feb 2010 |
| 04/23/2013 | SKYFALL.2012.DVDrip.Swesub.XviD.AC3-Mr_KeFF |
| 04/22/2013 | Weeds S08E13 HDTV XviD-AFG |
| 04/22/2013 | Memphis @ Clippers 1 st round 540p |
| 04/22/2013 | [ www.TorrentDay.com ] - Wicked.Tuna.S02E11.480p.HDTV.x264-mSD |
| 04/22/2013 | MoneyTalks - Strip For A Tip - Ashton Pierce.mp4 |
| 04/22/2013 | Kendra Lust and Holly Michaels_Open House_750.mp4 |
| 04/22/2013 | lta_ashton_pierce_480p_1000.mp4 |
| 04/22/2013 | TeenBFF.13.04.18.Lily.And.Karlie.Pillow.Fight.XXX.720p.WMV-KTR[rarbg] |
| 04/22/2013 | InnocentHigh - Fat Waves - Avril Hall [720p].mp4 |
| 04/22/2013 | Corrupt.Schoolgirls.3.XXX.DVDRiP.x264-DivXfacTory |
| 04/22/2013 | TeenBFF - Lady Finesse - Teddi, Anikka [720p].wmv |
| 04/22/2013 | YoungSexParties - Fucking Welcome to Group Sex - Alina, Kira [720p].mp4 |
| 04/22/2013 | Boston@Kniks 1 st round 540p |
| 04/22/2013 | Horny Amateur Girl Love Fucked Hard And Facial.avi |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/22/2013 | F1.20130421.Bahrain.Race.SD.mp4 |
| 04/22/2013 | F1R4MAINRACE |
| 04/22/2013 | cd11256_800.mp4 |
| 04/22/2013 | strip_for_a_tip_big.mp4 |
| 04/22/2013 | Formula 1 2013 R04 Bahrain Grand Prix Race.avi |
| 04/22/2013 | My Mother Is A Slut - Nikita Bellucci.mp4 |
| 04/22/2013 | ktr.mpov.12.12.26.ashton.pierce.her.pussy.talks.mp4 |
| 04/22/2013 | rsp_alexis_ashton_480p_1000.mp4 |
| 04/22/2013 | {www.scenetime.com}Formula.1.2013-R04.Bahrain.Grand.Prix.PDTV.XViD-Hannibal |
| 04/22/2013 | Seduced By Mommy 7 [2013] [WEB-DL] |
| 04/22/2013 | bgb_ashton_pierce_480p_1000.mp4 |
| 04/22/2013 | WowGirls - Daydream - Gloria [1080p].mp4 |
| 04/21/2013 | Adobe Photoshop CS5 Extended |
| 04/21/2013 | WeLiveTogether - Skater Love - Averi Brooks, Sarah.Jennings |
| 04/21/2013 | Lisa_SD.wmv |
| 04/21/2013 | diana doll.mp4 |
| 04/21/2013 | all.girls.garage.s02e06.hdtv.x264-wrcr.mp4 |
| 04/21/2013 | glamorous_ass_to_mouth_facial_sd_no_smoking_to_pornolab.net.mp4 |
| 04/21/2013 | Deicide - Homeage For Satan-The Shadow.mpg |
| 04/21/2013 | Anjelica - White Meat For Anjelica.mp4 |
| 04/21/2013 | {www.scenetime.com}Sons.of.Guns.S04E01.HDTV.XviD-AFG |
| 04/21/2013 | kortney kane.mp4 |
| 04/21/2013 | YoungSexParties_Alina_Kira_20_04_2013.mp4 |
| 04/21/2013 | WeLiveTogether - Cum Squat - Malena Morgan, Lily.Love |
| 04/21/2013 | Zarena Summers - Deep Throat This 60, Scene 8.mp4 |
| 04/21/2013 | Malaysia-2-4-Pos.zip |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/21/2013 | v400025 - April Blue.mp4 |
| 04/21/2013 | Formula 1 2013 Bahrain Grand Prix Practice 3.mp4 |
| 04/21/2013 | spi_adriannachechick-wmvFullHigh-1.wmv |
| 04/21/2013 | Peternorth - Tara Lynn.Foxx |
| 04/21/2013 | v22388 - Lyla Storm and Riley Evans.mp4 |
| 04/20/2013 | 18yo_keirawinters-wmvFullHigh-1.wmv |
| 04/20/2013 | RealWifeStories - Diana Doll and Ava Rose |
| 04/20/2013 | rws_krissy_lynn_480p_1000.mp4 |
| 04/20/2013 | blue-angel-8379v1.mp4 |
| 04/20/2013 | F1R4Q123-IAMH67 |
| 04/20/2013 | Amateur Couple Awesome Home Fuck.avi |
| 04/20/2013 | 21Sextury - My new lover - Gloria Miller [720p].wmv |
| 04/20/2013 | {www.scenetime.com}Formula.1.2013-R04.Bahrain.Grand.Prix.Qualifying.PDTV.XViD-Hannibal |
| 04/20/2013 | Formula 1 2013 Bahrain Grand Prix Practice 2.avi |
| 04/20/2013 | Victoria Blaze - Deep Throat This 60.mp4 |
| 04/20/2013 | PervsOnPatrol - Chloe.Foste |
| 04/20/2013 | [ www.TorrentDay.com ] - Formula1.2013.Bahrain.Grand.Prix.Practice.Two.HDTV.XviD-AFG |
| 04/20/2013 | alysa-8371v1.mp4 |
| 04/20/2013 | HDMassagePorn -.Suzanna |
| 04/19/2013 | sbcbrandibill2_qt.mp4 |
| 04/19/2013 | 21Sextury - Dreaming - Beata Undine [720p].wmv |
| 04/19/2013 | dm_ella_milano_480p_1000.mp4 |
| 04/19/2013 | mdhgnataliajohnny_qt.mp4 |
| 04/19/2013 | 2013.04.17.ORL@MIA.540p.mp4 |
| 04/19/2013 | mfhmmellaniedanny_qt.mp4 |
| 04/19/2013 | 21Sextury - Another Pussy, Please - Marry Dream [720p].wmv |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 04/19/2013 | MC - 2013-02-26 - Natalia Starr - My Turn |
| 04/19/2013 | Watch.Over.Me.XXX.DVDRip.x264-XCiTE |
| 04/19/2013 | 2013.04.17.LAC@SAC.540p.mp4 |
| 04/19/2013 | MySistersHotFriend  Natalia Starr |
| 04/19/2013 | 21Sextury - Two Babes, One Ace - Alexa Nicole, Brandy Aniston [720p].wmv |
| 04/19/2013 | babes_bg_natalia_starr02_480p_1500.mp4 |
| 04/19/2013 | 21Sextury - Fresh - Denni [1080p].wmv |
| 04/19/2013 | Disc 5 folclor MD |
| 04/19/2013 | 13.04.16.Natalia-PassionHD.mp4 |
| 04/19/2013 | mc_nataliastarr-wmvFullHigh-1.wmv |
| 04/19/2013 | HDMassagePorn - Grace.mp4 |
| 04/19/2013 | early_desire_big-kweli.mp4 |
| 04/19/2013 | Frances.1982.XviD.DVDRip.Pasha74.avi |
| 04/19/2013 | [Kamigami] Psycho-Pass - 18 [1280x720 x264 AAC Sub(CH,JP)].mkv |
| 04/19/2013 | Babes - Gold Starr - Natalia Starr [720p].mp4 |
| 04/19/2013 | zj11638_800.mp4 |
| 04/19/2013 | [ www.TorrentDay.com ] - Deadliest.Catch.S09.Special.The.Bait.Opening.Day.King.Crab.HDTV.XviD-AFG |
| 04/19/2013 | mgb_eva_karera_480p_1000.mp4 |
| 04/19/2013 | TwistysHard - Natalia.Starr |
| 04/19/2013 | tngfindiajohnny.mp4 |
| 04/19/2013 | Football.Manager.2012-SKIDROW |
| 04/19/2013 | F1R4FP1 |
| 04/19/2013 | Whos_Next_In_Porn_5 |
| 04/19/2013 | nosarahjohnny_qt.mp4 |
| 04/19/2013 | Formula 1 2013 Bahrain Grand Prix Practice 1.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/19/2013 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv |
| 04/19/2013 | Hells.Kitchen.US.S11E07.PDTV.x264-LOL.mp4 |
| 04/18/2013 | 한국 남자친구집에서몰래 촬영 핑크나시 몸매 죽임.avi.exe |
| 04/18/2013 | Carolina.Jones.And.The.Broken.Covenant[torrents.ru] |
| 04/18/2013 | Young and Glamorous 4 - Presley Hart.m4v |
| 04/18/2013 | Apple Bottomz 6 |
| 04/18/2013 | Erotic.Encounters.3.All.Girl.Edition.XXX.DVDRip.x264-STARLETS |
| 04/18/2013 | 21Sextury- Anastasia Brill (Backstage with Anastasia Brill) |
| 04/18/2013 | [ www.Torrenting.com ] - Rosewood Lane 2011 Dvdrip - ViBE |
| 04/18/2013 | Dead In Red (The Jeff Resnick Mysteries) by L.L. Bartlett.zip |
| 04/18/2013 | nubilefilms_addicted_to_love_960.mp4 |
| 04/18/2013 | Twistys.Pamela.Blond.All.The.Right.Curves.XXX.pornalized.com.avi |
| 04/18/2013 | 2013.04.16.POR@LAC.540p.mkv |
| 04/18/2013 | Gravity.(2012).DvD-Rip.JayBob.HD |
| 04/18/2013 | bblib_jada_stevens_480p_2000.mp4 |
| 04/18/2013 | babes_bg_presley_hart_480p_1500.mp4 |
| 04/18/2013 | BabyGotBoobs - Tessa Lane.mp4 |
| 04/18/2013 | x-art_presley_logan_rose_petals_540.wmv |
| 04/18/2013 | Hells Kitchen US S11E07 HDTV x264-Juddsie[ettv] |
| 04/18/2013 | Amorphis |
| 04/18/2013 | 21Sextury- Alexa Nicole ( Temptation of the feet ) |
| 04/18/2013 | Nailbiter.2012.DVDRip.XViD-sC0rp |
| 04/18/2013 | V.A. - Don't Stop Hip Hop [2006] [Hip Hop] [www.file24ever.com] |
| 04/18/2013 | MassageGirls18 - Gracie.Glam |
| 04/18/2013 | young_tease_gets_creamed_720_no_smoking_to_pornolab.net.mp4 |
| 04/18/2013 | ihwpresleymick_qt.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 04/18/2013 | 21Sextury - Pussy And Ass - Liliana.mp4 |
| 04/18/2013 | Playback 2012 DVDrip XViD-LIJG |
| 04/18/2013 | Indestructible Hulk 001.cbr |
| 04/18/2013 | The Raid Redemption.(2012) .DVDRip XviD_MaX |
| 04/18/2013 | 21Sextury - Lithe - Ashley [720p].wmv |
| 04/17/2013 | Sexy.Citizen.XXX.DVDRip.x264-Jiggly.mp4 |
| 04/17/2013 | Deadliest Catch S09E01 HDTV x264-KILLERS[ettv] |
| 04/17/2013 | 2013.04.15.MIA.CLE.540p.mp4 |
| 04/17/2013 | 18YearsOld Tiffany Fox 540p |
| 04/17/2013 | Big.Ass.Fixation.4.XXX.DVDRip.XviD |
| 04/17/2013 | Babes - Wanting You - Tiffany Fox.mp4 |
| 04/17/2013 | My.Little.Pussy.DISC1.XXX.DVDRip.x264-DoggPound[rarbg] |
| 04/17/2013 | The Paperboy 2012 UNRATED 480p WEBRIP XviD AC3-NYDIC.avi |
| 04/17/2013 | 2012.R5.x264.AAC.-HAGGiS |
| 04/17/2013 | NuruMassage Tiffany Fox |
| 04/17/2013 | [ www.TorrentDay.com ] - Hawaii.Five-0.2010.S03E20.480p.HDTV.x264-mSD |
| 04/17/2013 | babes_bg_tiffany_fox02_480p_1500.mp4 |
| 04/17/2013 | 21Sextury - Another Pussy, Please - Marry.Dream |
| 04/17/2013 | 2.Broke.Girls.S02E21.480p.HDTV.x264-SM |
| 04/17/2013 | FantasyHD.13.03.06.Karlie.Montana.Revved.Up.XXX.1080p.WMV-KTR[rarbg] |
| 04/17/2013 | [ www.TorrentDay.com ] - Disney.Parks.Christmas.Day.Parade.2012.480p.HDTV.x264-mSD |
| 04/17/2013 | mfhgtiffanysonny_qt.mp4 |
| 04/17/2013 | FantasyHD.13.03.08.Natalie.Heart.And.Chloe.Foster.Bff.Babysitters.XXX.1080p.WMV-KTR[rarbg] |
| 04/17/2013 | IKnowThatGirl - Skinny Squirting Slut - Tiffany Fox.mp4 |
| 04/17/2013 | v200228 - Tiffany Fox.mp4 |
| 04/17/2013 | wide_open_big.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 04/17/2013 | foxy_pussy_big.mp4 |
| 04/17/2013 | 18yo_tiffanyfox-mp4FullHigh-1.mp4 |
| 04/17/2013 | tlib_melissa_matthews_rm111512_480p_1000.mp4 |
| 04/17/2013 | Ohota.2012.P.DVD.IRONCLUB |
| 04/17/2013 | NCIS S10E19 HDTV Nl subs DutchReleaseTeam |
| 04/17/2013 | [HQR] Broken Blade Movie [BDRip 1920x1080 h264 Hi10 Flac] |
| 04/17/2013 | rsp_chloe_sydney_tiffany_cm121312_368p_750-chkm8te.mp4 |
| 04/16/2013 | 2013.04.14.CHI@MIA.540p.mp4 |
| 04/16/2013 | FantasyHD.13.03.04.Ella.Milano.Model.Behaviour.XXX.1080p.WMV-KTR[rarbg] |
| 04/16/2013 | 18YearsOld - Jay Taylor hd.720 |
| 04/16/2013 | extremo.epub |
| 04/16/2013 | SetupRevengeOfTheTitansHIB-18020.exe |
| 04/16/2013 | Undercover.Boss.CA.S03E09.HDTV.XviD.2HD |
| 04/16/2013 | FantasyHD.13.03.31.Lily.Carter.Private.Secretary.XXX.1080p.WMV-KTR[rarbg] |
| 04/16/2013 | [ www.TorrentDay.com ] - 2.Broke.Girls.S02E21.480p.HDTV.x264-mSD |
| 04/16/2013 | My.Little.Pussy.DISC2.XXX.DVDRip.x264-DoggPound[rarbg] |
| 04/16/2013 | Explicite-Art-NikitaBellucci-MerryChristmas-121225.mov |
| 04/16/2013 | FantasyHD.13.03.09.Kendra.Lust.Poolboy.Seduction.XXX.1080p.WMV-KTR[rarbg] |
| 04/16/2013 | 18YearsOld - Innocent Good Morning - Jay.Taylor |
| 04/16/2013 | FantasyHD.13.03.19.Holly.Michaels.And.Natalia.Starr.Full.Service.XXX.1080p.WMV-KTR[rarbg] |
| 04/16/2013 | [Stealing Kiwi_Musume] Passpo - Shoujo Hikou.mkv |
| 04/16/2013 | FantasyHD.13.04.05.Natalia.Starr.Cooling.Down.XXX.1080p.WMV-KTR[rarbg] |
| 04/15/2013 | She Looks Like Me - April O'Neil.mp4 |
| 04/15/2013 | FantasyHD - Dani Daniels. |
| 04/15/2013 | Assacre - Nikita Belluci. |
| 04/15/2013 | FantasyHD - Holly Michaels. |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 04/15/2013 | FantasyHD - Dillion Harper. |
| 04/15/2013 | Capri Anderson - The Ballerina.mp4 |
| 04/15/2013 | Alte Kamereren - Handelsbankens guldskiva (1980) |
| 04/15/2013 | mp4_950.mp4 |
| 04/15/2013 | She Looks Like Me - Riley Steele.mp4 |
| 04/15/2013 | Assacre - AJ Applegate. |
| 04/15/2013 | Natural_Beauty.mp4 |
| 04/15/2013 | Explicite-Art.13.03.10.Special.Nikita.Bellucci.Best.Of.2.XXX.720p.MOV-KTR[rarbg] |
| 04/15/2013 | mp4_950.mp4 |
| 04/15/2013 | The_Masseuse.mp4 |
| 04/15/2013 | She Looks Like Me - Maddy O'Reilly.mp4 |
| 04/15/2013 | Madison Ivy - Maid Service.mp4 |
| 04/15/2013 | She Looks Like Me - Selena Rose.mp4 |
| 04/14/2013 | 2013.04.12.BOS@MIA.540p.mkv |
| 04/14/2013 | Angell.Summers.Nikita.Bellucci.Out.of.control.part.2.ExpliciteArt.2013.HD_iyutero.com.mov |
| 04/14/2013 | nikita_angell_1.mp4 |
| 04/14/2013 | {www.scenetime.com}Formula1.2013.Chinese.Grand.Prix.Race.BBC.PDTV.XviD-HANNiBAL |
| 04/14/2013 | mwhfnikitajordan_qt.mp4 |
| 04/14/2013 | 28936_Nikita Bellucci.wmv |
| 04/14/2013 | v8475 - Marry Dream.mp4 |
| 04/14/2013 | mp11541_800.mp4 |
| 04/14/2013 | Stargate - collection |
| 04/14/2013 | Formula.1.2013.Chinese.Grand.Prix.Qualifying.HDTV.x264-W4F.mp4 |
| 04/14/2013 | 29296_Nikita Bellucci.wmv |
| 04/14/2013 | Pure18 - Naughty Nikita - Nikita Bellucci. |
| 04/14/2013 | v6373 - Marry Dream.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/14/2013 | v400011 - Denni.mp4 |
| 04/14/2013 | The.Ultimate.Fighter.17.Finale.[X264][400P][Secludedly] |
| 04/14/2013 | The.Ultimate.Fighter.Finale.Team.Jones.vs.Team.Sonnen.DSR.XviD-XWT [PublicHD] |
| 04/14/2013 | Explicite-Art.12.12.25.Nikita.Bellucci.Merry.Christmas.XXX.720p.MOV-KTR[rbg] |
| 04/14/2013 | F1R3Q123 |
| 04/14/2013 | The Ultimate Fighter Finale 13th April 2013 HDTV x264-Sir Paul |
| 04/14/2013 | 28829_Krissy Lynn_Natasha Starr_Nikita Bellucci.wmv |
| 04/14/2013 | 2013.04.12.PHI@WAS.540p.mkv |
| 04/14/2013 | 2013.04.10.MIA@WAS.540p.mkv |
| 04/14/2013 | The.Ultimate.Fighter.17.Finale.Facebook.Prelims.WEB.HD.x264-DX |
| 04/14/2013 | Explicite-Art.13.02.20.Jessie.Volt.Tiffany.Doll.Nikita.Bellucci.And.Jasmine.Arabia.Orgy.XXX.720p.MOV-SEXORS[rarbg] |
| 04/14/2013 | 2013.04.12.LAC@NOH.540p.mkv |
| 04/14/2013 | x-art_bunny_james_bottoms_up_540.wmv |
| 04/14/2013 | 28831_Nikita Bellucci.wmv |
| 04/14/2013 | F1R3 |
| 04/14/2013 | Ma fille - Nikita.Bellucci |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E01.480p.HDTV.x264-mSD |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E06.HDTV.XviD-AFG |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E06.HDTV.x264-YesTV |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E07.HDTV.XviD-AFG |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E03.HDTV.XviD-AFG |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E04.480p.HDTV.x264-mSD |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E02.480p.HDTV.x264-mSD |
| 04/13/2013 | Formula1 2013 Round 02 - Malaysia Grand Prix Race OnBoard (SkySportsi) x264 Natural Sounds.mp4 |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E04.HDTV.XviD-AFG |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/13/2013 | [ www.TorrentDay.com ] - NCAA.Basketball.2013.Tournament.Championship.Michigan.vs.Louisville.480p.HDTV.x264-mSD |
| 04/13/2013 | [ www.TorrentDay.com ] - National.Heads.Up.Poker.Championship.2013.E05.HDTV.x264-YesTV |
| 04/12/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E04.480p.HDTV.x264-mSD |
| 04/12/2013 | Formula 1 2013 Chinese Grand Prix Practice 1.avi |
| 04/12/2013 | Ready.Wet.Go.6.XXX.DVDRip.XviD |
| 04/12/2013 | The.Ultimate.Fighter.S17E06.HDTV.x264-KYR.mp4 |
| 04/12/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E08.480p.HDTV.x264-mSD |
| 04/12/2013 | lilycarterpb_576_no_smoking_to_pornolab.net.mp4 |
| 04/12/2013 | PervsOnPatrol - Jade. |
| 04/12/2013 | Oblivion.2013.CAM.XViD.READNFO-FANTA |
| 04/12/2013 | zj11578_800.mp4 |
| 04/12/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E03.480p.HDTV.x264-mSD |
| 04/12/2013 | nathgiamichael_qt.mp4 |
| 04/12/2013 | s1310_his_magic_touch_sd.mov |
| 04/12/2013 | mgb_kendra_kiera_480p_1000.mp4 |
| 04/12/2013 | dm_lily_carter_480p_1000.mp4 |
| 04/12/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E07.480p.HDTV.x264-mSD |
| 04/12/2013 | nubilefilms_double_dip_960.mp4 |
| 04/12/2013 | bwb_charisma_cappelli_480p_1000.mp4 |
| 04/12/2013 | tngfbrandyjohnny.mp4 |
| 04/12/2013 | mdhgrilynnraejohnny_qt.mp4 |
| 04/12/2013 | pwg11515_800.mp4 |
| 04/12/2013 | Formula 1 2013 Chinese Grand Prix Practice 2.avi |
| 04/12/2013 | TonightsGirlfriend - Jenni.Lee |
| 04/12/2013 | babes_bg_callie_cyprus_480p_1500.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/12/2013 | dtl_lilylove-wmvFullHigh-1.wmv |
| 04/12/2013 | The.Ultimate.Fighter.S17E04.HDTV.x264-KYR.mp4 |
| 04/12/2013 | 2013.04.10.MIN@LAC.540p.mkv |
| 04/12/2013 | Formula 1 2013 R02 Malaysian Grand Prix Race |
| 04/12/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E06.480p.HDTV.x264-mSD |
| 04/12/2013 | pop_jade_480p_1000.mp4 |
| 04/12/2013 | mfstabbeylogan_qt.mp4 |
| 04/12/2013 | The.Ultimate.Fighter.S17E02.PROPER.HDTV.x264-KYR |
| 04/12/2013 | mfhmkarensyrenbill_qt.mp4 |
| 04/12/2013 | [ www.UsaBit.com ] - G.I. Joe Retaliation 2013 TS NEWSOURCE XViD-sC0rp |
| 04/12/2013 | mshfcadencelevi_qt.mp4 |
| 04/12/2013 | MassageRooms_Dane_Victoria_SD.wmv |
| 04/11/2013 | 2013.04.09.MIL@MIA.540p.mkv |
| 04/11/2013 | sbcsaraalan_qt.mp4 |
| 04/11/2013 | CastingCouch-X-Chloe-750.mp4 |
| 04/11/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E12.HDTV.x264-KYR |
| 04/11/2013 | sgs_zoey_monroe_480p_1000.mp4 |
| 04/11/2013 | Young Amateur Student Awesome Private Porn Video.avi |
| 04/11/2013 | da_kiara_mia_480p_1000.mp4 |
| 04/11/2013 | mwhftorylaneryan_qt.mp4 |
| 04/11/2013 | btaw_esperanza_gomez_480p_1000.mp4 |
| 04/11/2013 | Torrent |
| 04/11/2013 | RealSlutParty - Gettin' They Dicks Wetted.mp4 |
| 04/11/2013 | x-art_baby_everlasting_friends_540.wmv |
| 04/11/2013 | A Couples Guide to 50 Shades - Dani Daniels.mp4 |
| 04/11/2013 | Neighborhood.Swingers.9.XXX.DVDRip.x264-CHiKANi |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/11/2013 | A Couples Guide to 50 Shades - Allie Haze.mp4 |
| 04/11/2013 | Capri_Icing On The Cake_750.mp4 |
| 04/11/2013 | Pretty.Little.Problem.XXX.DVDRip.XviD-XCiTE |
| 04/11/2013 | nostaceylevi_qt.mp4 |
| 04/11/2013 | One.Night.Stands.XXX.DVDRip.x264-Pr0nStarS[rarbg] |
| 04/10/2013 | jiggly-bestnewstarlets2013.mp4 |
| 04/10/2013 | prison.break.221.hdtv-lol.avi |
| 04/10/2013 | jc_jaelynfox-wmvFullLow-1-chkm8te.wmv |
| 04/10/2013 | dp_double_dick_annihilation_sd_no_smoking_to_pornolab.net.mp4 |
| 04/10/2013 | nbwmegansweetzbarrett_qt.mp4 |
| 04/10/2013 | New.Girl.S02E22.Bachelorette.Party.480p.HDTV.x264-SM |
| 04/10/2013 | Hells Kitchen US S11E06 PDTV x264-FU[ettv] |
| 04/10/2013 | The.Ultimate.Fighter.S17E12.9th.April.2013.HDTV.x264-Sir.Paul |
| 04/10/2013 | The.Ultimate.Fighter.S17E12.[X264][400P][MP4][Secludedly] |
| 04/10/2013 | lta_kat_dior_480p_1000.mp4 |
| 04/10/2013 | Best.New.Starlets.2012.XXX.DVDRip.XviD-Jiggly |
| 04/09/2013 | Raw 14 - Mia Malkova.avi |
| 04/09/2013 | [ www.TorrentDay.com ] - Fifth.Gear.S22E09.480p.HDTV.x264-mSD |
| 04/09/2013 | ham_jessie_joslyn_480p_1000.mp4 |
| 04/09/2013 | ihwcarmenjordan_qt.mp4 |
| 04/09/2013 | Fifth.Gear.S22E08.HDTV.x264-TLA.mp4 |
| 04/09/2013 | Lesbea.12.08.31.Ivy.And.Pinky.I.Want.You.To.Stay.XXX.1080p.MP4-KTR[rarbg] |
| 04/09/2013 | Storm of Prophecy, Book I – Dark Awakening (.PDF .MOBI .EPUB) |
| 04/09/2013 | 2013.04.07.LAL@LAC.540p.mkv |
| 04/09/2013 | Madison Ivy_Beautiful Music_750.mp4 |
| 04/09/2013 | btis_bonnie_rachel_vl032713_480p_1000.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 04/09/2013 | Saheb.Biwi.Aur.Gangster.Returns.2013.DVDrip.HD |
| 04/09/2013 | 2013.04.07.NYK@OKC.540p.mkv |
| 04/09/2013 | erica-fontes-8378v1.mp4 |
| 04/09/2013 | Pretty Dirty 5 - Mia Malkova.mp4 |
| 04/09/2013 | tlib_rikki_six_480p_1000.mp4 |
| 04/08/2013 | NBA RS 2013 - April 7th - Lakers @ Clippers - 720p.mkv |
| 04/08/2013 | 2013.04.06.PHI@MIA.540p.mkv |
| 04/08/2013 | Father Figure 3 2013.DVDRip |
| 04/08/2013 | v400019 - Nataly Von.mp4 |
| 04/08/2013 | Oklahoma City Thunder - New York Knicks 07.04.13 |
| 04/08/2013 | WowPorn - An Insatiable Kitty.Eveline |
| 04/08/2013 | v22386 - Tiffany Tyler.mp4 |
| 04/08/2013 | x-art_gianna_apartment4_540.mov |
| 04/08/2013 | [Peternorth] Maddy O'Reilly - POV 45, Scene 2 (2013).mp4 |
| 04/07/2013 | cayenne-klein-and-vanda-8381v1.mp4 |
| 04/07/2013 | 2013.04.05.OKC@IND.540p.mkv |
| 04/07/2013 | 2013.04.05.MIA@CHA.540p.mkv |
| 04/07/2013 | s1308_warm_embrace_sd.mov |
| 04/07/2013 | ScaryBigDicks - Cameron Love |
| 04/07/2013 | mg18.13.04.06.melissa.wmv |
| 04/07/2013 | Ava Dalush_Lets Have A Meeting_HD.mp4 |
| 04/07/2013 | DoctorAdventures - Sacred Holes - Tasha Reign.mp4 |
| 04/07/2013 | 21Sextury - Hey dollface - Tiffany.Doll |
| 04/07/2013 | mp11404_800.mp4 |
| 04/07/2013 | fh18.13.04.06.nadia.wmv |
| 04/07/2013 | Community.S04E03.720p.WEB-DL.DD5.1.H.264-BS [PublicHD] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/07/2013 | Anal Perverts DiSC2 XXX DVDRip x264-Pr0nStarS |
| 04/07/2013 | v200251 - Anita Bellini.mp4 |
| 04/07/2013 | ScaryBigDicks Elley Fox |
| 04/07/2013 | 18yo_laceychanning-wmvFullHigh-1.wmv |
| 04/07/2013 | v8472 - Lucy Heart.mp4 |
| 04/07/2013 | mfw_denise_480p_1000.mp4 |
| 04/07/2013 | Kennedy Leigh_Slipped My Mind_750.mp4 |
| 04/06/2013 | NJv01.00.44crk.apk |
| 04/06/2013 | 2013.04.04.SAS@OKC.540p.mkv |
| 04/06/2013 | Young_Love_1280x720.mov |
| 04/06/2013 | ScaryBigDicks - Holly Fox |
| 04/06/2013 | all.girls.garage.s02e04.hdtv.x264-wrcr.mp4 |
| 04/06/2013 | How.To.Train.A.Delinquent.Teen.XXX.DVDRip.XviD-PLEASURE |
| 04/06/2013 | X-Art.13.04.05.Lexi.And.Mia.M.Pretty.Babies.XXX.1080p.MP4-KTR[rarbg] |
| 04/05/2013 | WowPorn - An Insatiable Kitty - Eveline [720p].mp4 |
| 04/05/2013 | The.Big.Bang.Theory.S06E20.480p.HDTV.x264-ChameE |
| 04/05/2013 | Person.Of.Interest.S02E19.HDTV.x264-sHIVam |
| 04/05/2013 | Babes - Candlelit Dinner - Celeste Star, Ash Hollywood [720p].mp4 |
| 04/05/2013 | [DVDISO][130206] Kissxsis OAD 第8話 (コミック11巻付録DVD).rar |
| 04/05/2013 | Conan - Guerreiro de Fogo 1985 - Part. 1 e 2 (Audio BR - Mp4 720x380) |
| 04/05/2013 | [ www.TorrentDay.com ] - The.Big.Bang.Theory.S06E20.480p.HDTV.x264-mSD |
| 04/05/2013 | bwb_kimmy_olsen_480p_1000.mp4 |
| 04/05/2013 | Person.of.Interest.S02E19.HDTV.x264-LOL.mp4 |
| 04/05/2013 | [ www.TorrentDay.com ] - The.Big.Bang.Theory.S06E20.HDTV.x264-LOL |
| 04/05/2013 | The.Big.Bang.Theory.S06E20.480p.HDTV.x264-SM |
| 04/05/2013 | The Big Bang Theory S06E20 HDTV x264-LOL[ettv] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/05/2013 | How.To.Train.A.Delinquent.Teen.XXX.DVDRip.XviD-PLEASURE |
| 04/05/2013 | BabyGotBoobs - Screw to Tango - Valentina Nappi.mp4 |
| 04/05/2013 | See.Me.Squirt.2.XXX.DVDRip.x264-UPPERCUT[rarbg] |
| 04/05/2013 | mdhgmadisonivybill_qt.mp4 |
| 04/05/2013 | TeenBFF.13.04.04.Zoey.Paige.And.Macy.Cartel.Fun.Blonddes.XXX.720p.WMV-KTR[rarbg] |
| 04/05/2013 | [ www.TorrentDay.com ] - New.Girl.S02E21.480p.HDTV.x264-mSD |
| 04/05/2013 | ihwashleyfiresmichael_qt.mp4 |
| 04/05/2013 | [ www.TorrentDay.com ] - James.Mays.Man.Lab.S03E02.HDTV.XviD-AFG |
| 04/05/2013 | babes_bg_angelica_heart02_480p_1500.mp4 |
| 04/05/2013 | Passion-HD - Top Model - Holly Michaels.mp4 |
| 04/05/2013 | [Peternorth] Lou Charmelle - Deep Throat This 60, Scene 3.mp4 |
| 04/05/2013 | Babysitter.Diaries.10.XXX.DVDRiP.x264-DivXfacTory[rarbg] |
| 04/05/2013 | the.big.bang.theory.620.hdtv-lol.mp4 |
| 04/05/2013 | sbcnikkijohnny_qt.mp4 |
| 04/05/2013 | Eveline_An_Insatiable_Kitty_SD.mp4 |
| 04/05/2013 | dm_luna_star_480p_1000.mp4 |
| 04/05/2013 | 2013.04.03.PHX@LAC.540p.mkv |
| 04/05/2013 | Person of Interest S02E19 HDTV x264-LOL[ettv] |
| 04/05/2013 | pwg11482_800.mp4 |
| 04/05/2013 | Person of Interest S02E19 480p HDTV x264 [VectoR] |
| 04/05/2013 | The.Big.Bang.Theory.S06E20.HDTV.x264-LOL.[VTV].mp4 |
| 04/04/2013 | Passion-HD - Passion Play - Lacy Channing.mp4 |
| 04/04/2013 | ScaryBigDicks - Jada Stevens |
| 04/04/2013 | nubilefilms_silhouette_960.mp4 |
| 04/04/2013 | InnocentHigh - Early Bird Gets The Pussy - Kendall Karson [720p].mp4 |
| 04/03/2013 | The.Ultimate.Fighter.S17E11.[X264][400P][MP4][Secludedly] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/03/2013 | Nicole Aniston - Blonde Power 1 Make Up Sex.wmv |
| 04/03/2013 | tlib_dani_marie_480p_1000.mp4 |
| 04/03/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E16.REAL.480p.HDTV.x264-mSD |
| 04/03/2013 | Hells Kitchen US S11E05 PDTV x264-LOL[ettv] |
| 04/03/2013 | Ink Girls - Kayla Carrera, Gia Dimarco.mp4 |
| 04/03/2013 | The.Ultimate.Fighter.S17E11.2nd.April.2013.HDTV.x264-Sir.Paul |
| 04/03/2013 | She's So Cute #5.mp4 |
| 04/03/2013 | Sex.With.The.Legal.Teen.5.XXX.DVDRip.x264-SLiEZE |
| 04/03/2013 | [ www.TorrentDay.com ] - The.Ultimate.Fighter.S17E11.480p.HDTV.x264-mSD |
| 04/03/2013 | Sex.With.The.Legal.Teen.9.XXX.DVDRip.x264-XCiTE |
| 04/03/2013 | Girl Fever |
| 04/03/2013 | tlib_madison_chandler_480p_1000.mp4 |
| 04/03/2013 | Hotel Transylvania 2012.DVDRip.XviD-NYDIC {FR and NL Subs} |
| 04/03/2013 | Homemade fun with a beautiful young wife.avi |
| 04/02/2013 | [ www.TorrentDay.com ] - Wicked.Tuna.S02E10.480p.HDTV.x264-mSD |
| 04/02/2013 | mshfemilykris_qt.mp4 |
| 04/02/2013 | Pornochic Collector - Silver.mp4 |
| 04/02/2013 | babes_bg_rylie_richman02_ver2_480p_1500.mp4 |
| 04/02/2013 | sweet_seduction_big.mp4 |
| 04/02/2013 | The New Stars Of XXX #6 |
| 04/02/2013 | Passion-HD_Lacy_Channing_Passion_Play_750.mp4 |
| 04/02/2013 | Fuckedhard18.Megan |
| 04/02/2013 | ladgigijohnny_qt.mp4 |
| 04/02/2013 | v6372 - Wild Devil.mp4 |
| 04/02/2013 | Pornochic Collector - Sapphire.mp4 |
| 04/02/2013 | sexy_sixxx_big.wmv |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 04/02/2013 | rws_alexis_ford_480p_1000.mp4 |
| 04/02/2013 | mfhgbrooklynbill_qt.mp4 |
| 04/02/2013 | Shes.So.Cute.5.XXX.DVDRiP.x264-DivXfacTory[rbg] |
| 04/02/2013 | mfhmvanillabruce_qt.mp4 |
| 04/02/2013 | mgbfjenniferdarkdanny_qt.mp4 |
| 04/02/2013 | 2013.04.01.IND@LAC.540p.mkv |
| 04/02/2013 | 2013.03.31.MIA@SAS.540p.mkv |
| 04/02/2013 | Digital Sin - Shes So Cute 2 |
| 04/02/2013 | Pornochic Collector - Gold.mp4 |
| 04/02/2013 | x-art_alice_seth_featherlight_540.mp4 |
| 04/02/2013 | nubilefilms_my_first_love_960.mp4 |
| 04/02/2013 | plib_jessica_kirsten_kristina_480p_1000.mp4 |
| 04/01/2013 | Nubiles - Bedroom Teen - Aglaya [720p].wmv |
| 04/01/2013 | Young.Harlots.Highland.Fling |
| 04/01/2013 | 18OnlyGirls - Filthy Siesta - Monroe [1080p].mp4 |
| 04/01/2013 | XXX Fucktory - Emylia.Argan |
| 04/01/2013 | WowGirls - Blonde Angel - Monroe [1080p].mp4 |
| 04/01/2013 | WeLiveTogether - Kiss Of Bliss - Malena Morgan, Lia Lor.wmv |
| 04/01/2013 | 18YearsOld - Bedroom Pound - Sara Luv [720p].wmv |
| 04/01/2013 | How.To.Train.A.Delinquent.Teen.3.XXX.DVDRip.x264-Pr0nStarS |
| 04/01/2013 | FuckedHard18 - Megan [720p].wmv |
| 04/01/2013 | RealExGirlfriends.Kiera.Winters.SD.mp4 |
| 04/01/2013 | v400027 - Ashley.mp4 |
| 04/01/2013 | The.New.Stars.Of.XXX.6.DiSC1.XXX.DVDRip.x264-SWE6RUS |
| 04/01/2013 | The.New.Stars.Of.XXX.6.DISC2.XXX.DVDRip.x264-SWE6RUS |
| 04/01/2013 | Anjelica_Sex_Lessons_For_A_Princess_SD.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/01/2013 | Culioneros - Amazing Hardcore Fucking On First Day - Victoria Blaze.mp4 |
| 04/01/2013 | 21Sextury - Medical Care - Alice Romain.mp4 |
| 04/01/2013 | Passion-HD - Sweet Dream - Kennedy Nash.mp4 |
| 03/31/2013 | Young.Thighs.In.Knee.Highs.3.XXX.DVDRip.x264-Jiggly |
| 03/31/2013 | all.girls.garage.s02e03.hdtv.x264-wrcr.mp4 |
| 03/31/2013 | NBA RS 2013 - March 29th - Heat @ Hornets - 720p.mkv |
| 03/30/2013 | mfhmstacietony_qt.mp4 |
| 03/30/2013 | x-art_kaylee_kyle_i_love_x-art_540.mp4 |
| 03/30/2013 | babes_bg_natasha_malkova_480p_1500.mp4 |
| 03/30/2013 | Young Harlots Highland Fling - Samantha Bentley.avi |
| 03/30/2013 | American Horror Story S02E14 HDTV x264-USU |
| 03/30/2013 | mshflunamick_qt.mp4 |
| 03/30/2013 | amazing_conny_big-480-chkm8te.mp4 |
| 03/30/2013 | Blink 182 - [1999] - Enema Of The State |
| 03/30/2013 | nubilefilms_pursuit_960.mp4 |
| 03/30/2013 | dm_tessa_lane_480p_1000.mp4 |
| 03/30/2013 | mwhftashareignryan_qt.mp4 |
| 03/30/2013 | PervsOnPatrol - Getting Back at That Bitch - Adriana Chechick.mp4 |
| 03/30/2013 | Kenzie Vaughn (27.03.2013) Cocaine.wmv |
| 03/30/2013 | MyFriendsHotGirl - Kodi Gamble.mp4 |
| 03/30/2013 | russian-geisha-sd.mp4 |
| 03/30/2013 | mgb_j_love_480p_1000.mp4 |
| 03/30/2013 | MyDadsHotGirlfriend - Lexi Lee.mp4 |
| 03/30/2013 | di11556_1500.mp4 |
| 03/29/2013 | What.Went.Wrong.XXX.720p.WEBRiP.MP4-ALTAiR[rarbg] |
| 03/29/2013 | Naomi.St.Claire.Reno.North.Pole.102.Part.2.Scene.1.Peternorth.2013.HD_iyutero.com.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 03/29/2013 | mfhgkodimichael_qt.mp4 |
| 03/29/2013 | da_gia_dimarco_480p_1000.mp4 |
| 03/29/2013 | Morgan.Layne.Fresh.Outta.High.School.XXX.pornalized.com.wmv |
| 03/29/2013 | btra11474_1500.mp4 |
| 03/29/2013 | Diana_Private Entrance_750.mp4 |
| 03/29/2013 | sgs_tiffany_fox_480p_1000.mp4 |
| 03/29/2013 | Stacked Amateurs - Premier Edition |
| 03/29/2013 | North Pole 102 - Kelly Surfer.mp4 |
| 03/29/2013 | Holly Michaels - Deep Throat This 60, Scene 1.mp4 |
| 03/29/2013 | s1304_young_couple_in_love_sd.mov |
| 03/29/2013 | 2013.03.27.LAC@NOH.540p.mkv |
| 03/29/2013 | btaw_courtney_taylor_480p_1000.mp4 |
| 03/29/2013 | [ www.TorrentDay.com ] - Hawaii.Five-0.S03E19.480p.WEB-DL.x264-mSD |
| 03/29/2013 | Teddi and Anikka_Double Massage_750.mp4 |
| 03/29/2013 | Yukon.Gold.S01E03 |
| 03/29/2013 | mdhgleximirko_qt.mp4 |
| 03/28/2013 | v22374 - Krissy Lynn_720.wmv |
| 03/28/2013 | Galinha.Pintadinha.Vol.1.2.e.3.DVDRip.XviD.MP3-NandOlocal |
| 03/28/2013 | North.Pole.101.NorthStarAssociates.WEBDL.2013_iyutero.com |
| 03/28/2013 | North Pole 103 (2013) [WwW.LoKoTorrents.CoM] |
| 03/28/2013 | naflilyjohnny_qt.mp4 |
| 03/28/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E15.REAL.480p.HDTV.x264-mSD |
| 03/28/2013 | North Pole 102 - Anissa Kate.mp4 |
| 03/27/2013 | 2013.03.25.MIA@ORL.540p.mkv |
| 03/27/2013 | Cindy_Riding_My_Favourite_One_SD.mp4 |
| 03/27/2013 | 2013.03.26.LAC@DAL.540p.mkv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/27/2013 | [ www.TorrentDay.com ] - Girls.S02E10.480p.HDTV.x264-mSD |
| 03/27/2013 | Top.Gear.US.S03E15.REAL.HDTV.XviD-AFG |
| 03/27/2013 | Passion-HD - Fun Getting Caught - Macy.mp4 |
| 03/27/2013 | WowPorn - Riding My Favourite One - Cindy [1080p].mp4 |
| 03/27/2013 | The.Ultimate.Fighter.S17E10.[X264][400P][MP4][Secludedly] |
| 03/27/2013 | 2013.03.25.MEM@WAS.540p.mkv |
| 03/27/2013 | Top Gear US S03E15 REAL HDTV x264-KILLERS[ettv] |
| 03/27/2013 | [ www.TorrentDay.com ] - Fifth.Gear.S22E07.480p.HDTV.x264-mSD |
| 03/27/2013 | Nikol_Take_Me_Gently_SD.mp4 |
| 03/27/2013 | Top.Gear.US.S03E15.REAL.HDTV.x264-KILLERS.mp4 |
| 03/27/2013 | Paula Shy_HD.mp4 |
| 03/27/2013 | 2.Broke.Girls.S02E20.480p.HDTV.x264-SM |
| 03/27/2013 | pos11431_800.mp4 |
| 03/27/2013 | pos11477_800.mp4 |
| 03/27/2013 | Hells Kitchen US S11E04 PDTV x264-LOL[ettv] |
| 03/27/2013 | FuckedHard18 - Cassidy [720p].wmv |
| 03/27/2013 | How I Met Your Mother S08E18 HDTV x264 AAC-FQM.mp4 |
| 03/27/2013 | New.Girl.S02E20.Chicago.480p.HDTV.x264-SM |
| 03/27/2013 | Aimee Ryan_Nikol_Awesome_Threesome_SD.mp4 |
| 03/27/2013 | fh18.13.03.10.jessica.mp4 |
| 03/27/2013 | staciefh18-chkm8te.mp4 |
| 03/26/2013 | Fresh Meat 28 - Ella Milano.avi |
| 03/26/2013 | FORCE |
| 03/26/2013 | Dinesh per.rar |
| 03/26/2013 | Adrian McKinty |
| 03/26/2013 | Johanna Lindsey - Amar una sola vez. Saga Malory I, La Saga de los Malory I  (Spanish Edition).rar |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/26/2013 | We Share EVERYthing |
| 03/26/2013 | Filthy.Family.8.XXX.DVDRiP.x264-DivXfacTory |
| 03/26/2013 | [ www.TorrentDay.com ] - Wicked.Tuna.S02E08.480p.HDTV.x264-mSD |
| 03/26/2013 | RealExGirlfriends - Sensual Sexual Ride - Ella Milano [720p].mpg |
| 03/25/2013 | Stephen R. Covey - 7 Habits Of Highly Effective People |
| 03/25/2013 | 2013.03.23.BKN@LAC.540p.mkv |
| 03/25/2013 | [ www.TorrentDay.com ] - Wicked.Tuna.S02E09.480p.HDTV.x264-mSD |
| 03/25/2013 | reg_ellamilano_540.mp4 |
| 03/25/2013 | babes_bg_holly_michaels_480p_1500.mp4 |
| 03/25/2013 | v400014 - Beata Undine.mp4 |
| 03/25/2013 | Nadia.MassageGirls18.2013_iyutero.com.mp4 |
| 03/25/2013 | babes_bg_selena_rose_480p_1500.mp4 |
| 03/25/2013 | Seven Psychopaths (2012) BRRip READNFO XviD BiDA |
| 03/25/2013 | amajbill_qt.mp4 |
| 03/25/2013 | YoungLegalPorn - I Scream... I Cum - Cindy [1080p].mp4 |
| 03/25/2013 | College In Las Vegas-2009-12-18-chkm8te.avi |
| 03/25/2013 | 2013.03.24.CHA@MIA.540p.mkv |
| 03/25/2013 | mwhfcarmenjohnny_qt.mp4 |
| 03/25/2013 | nojlovelevi_qt.mp4 |
| 03/25/2013 | 18YearsOld - Sexual Orgasm Fantasy - Ella Milano [720p].wmv |
| 03/25/2013 | passion-hd_ella_lsd_750.mp4 |
| 03/25/2013 | plib_devon_480p_1000.mp4 |
| 03/25/2013 | Kennedy Leigh_Good Vibes_750-chkm8te.mp4 |
| 03/24/2013 | Ice Age Continental Drift .2012.iNTERNAL.1080p.BluRay.x264-AVSHD-[PublicHD] |
| 03/24/2013 | Formula 1 2013 Malaysian Grand Prix Qualifying.avi |
| 03/24/2013 | Formula.1.2013.Malaysia.Grand.Prix.Qualifying.720p.HDTV.x264-FAIRPLAY.mkv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/23/2013 | mgbfkristysonny_qt.mp4 |
| 03/23/2013 | lta_averi_brooks_480p_1000.mp4 |
| 03/23/2013 | Staci_Cream_My_Pretty_Face_SD.mp4 |
| 03/23/2013 | all.girls.garage.s02e02.hdtv.x264-wrcr.mp4 |
| 03/23/2013 | X-Art - Enchanting Real Orgasms - Caprice, Clover [720p].mov |
| 03/23/2013 | tlib_scarlet_banks_480p_1000.mp4 |
| 03/23/2013 | mshfnatashaalan_qt.mp4 |
| 03/23/2013 | College In San Diego-2009-11-06.avi |
| 03/23/2013 | College In Louisiana-2009-11-20.flv |
| 03/23/2013 | The Great Voices of Christmas (1994) |
| 03/23/2013 | 18YearsOld - Looking Glass - Lacey Channing [720p].wmv |
| 03/23/2013 | Passion-HD - Washed Away - Holly Michaels, Madison Chandler.mp4 |
| 03/23/2013 | MomsBangTeens  Mia Malkova, Brandi Love |
| 03/23/2013 | Moms Bang Teens - Diamond Foxxx, Abby |
| 03/23/2013 | booty_to_die_for_sd_no_smoking_to_pornolab.net.mp4 |
| 03/23/2013 | Amateur Horny Girl Awesome Homemade Sex Tape.avi |
| 03/23/2013 | 2013.03.22.DET@MIA.540p.mkv |
| 03/23/2013 | tngfrachelbill.mp4 |
| 03/23/2013 | 16343_03_big_no_smoking_to_pornolab.net.mp4 |
| 03/23/2013 | 2013.03.20.OKC@MEM.540p.mkv |
| 03/23/2013 | F1 2013 R02 FP1 |
| 03/23/2013 | Elaina Raye - The Repeat Customer.mp4 |
| 03/23/2013 | F1 2013 R02 FP2 |
| 03/23/2013 | Kendall.Carson.Jessy.Jones.Were.Outta.Here.NuruMassage.2013.mp4 |
| 03/23/2013 | Formula 1 2013 Inside Grand Prix Round Two Malaysia.mp4 |
| 03/23/2013 | Sisters.XXX.DVDRip.x264-UPPERCUT |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/23/2013 | Ekseption - 5 |
| 03/22/2013 | The Liar's Club 6 Innocent Commuter My Ass |
| 03/22/2013 | Formula 1 2013 Malaysian Grand Prix Practice 1.avi |
| 03/22/2013 | Too.Big.For.Teens.11.XXX.DVDRiP.x264-DivXfacTory[rarbg] |
| 03/22/2013 | WowPorn - Cream My Pretty Face - Staci [720p].mp4 |
| 03/22/2013 | XIII.The.Series.S02 |
| 03/22/2013 | Microsoft.Office.Daily.Updated.Keys.Maker.2013.v1.0 |
| 03/22/2013 | Raxx The Painted Dog [Portable] |
| 03/22/2013 | american.idol.s09e05.VeroVenlo.avi |
| 03/22/2013 | Ietara - Ietara Solo.mp4 |
| 03/22/2013 | Shawna_Lenee_-_Young_Harlots_School_Trip.avi |
| 03/22/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E14.REAL.480p.HDTV.x264-mSD |
| 03/22/2013 | PentHouse - Shawna Lenee - Breaking And Entering 5: Private Performance HD720P |
| 03/22/2013 | 2013.03.20.PHI@LAC.540p.mkv |
| 03/22/2013 | [ www.TorrentDay.com ] - Yukon.Gold.S01E01.HDTV.XviD-AFG |
| 03/22/2013 | Formel 1 2007 Malaysia Kval-DSTV-Norty 55.avi |
| 03/22/2013 | Natalie Heart - Wet For Older Cock.wmv |
| 03/22/2013 | 16025_87436_1280x720_3000k.mp4 |
| 03/22/2013 | Zero Dark Thirty (2012) |
| 03/22/2013 | [ www.TorrentDay.com ] - Yukon.Gold.S01E02.480p.HDTV.x264-mSD |
| 03/21/2013 | 2013.03.20.MIA@CLE.540p.mkv |
| 03/21/2013 | mshfcaprimick_qt.mp4 |
| 03/21/2013 | mdhgkikijohnny_qt.mp4 |
| 03/21/2013 | mshfmelodymick_qt.mp4 |
| 03/21/2013 | My Sister |
| 03/21/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E13.REAL.480p.HDTV.x264-mSD |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 03/21/2013 | pwg11457_800.mp4 |
| 03/21/2013 | dwp_jynx_maze_v2_480p_1000.mp4 |
| 03/21/2013 | Kelly Klass (2013) Cocaine.wmv |
| 03/21/2013 | [ www.TorrentDay.com ] - New.Girl.S02E19.480p.HDTV.x264-mSD |
| 03/21/2013 | v200244 - Lucy Heart.mp4 |
| 03/21/2013 | Top.Gear.US.S03E07.College.Cars.REAL.HDTV.XviD-AFG |
| 03/21/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E07.College.Cars.REAL.480p.HDTV.x264-mSD |
| 03/21/2013 | mshfkikialan_qt.mp4 |
| 03/21/2013 | mshfsierramick_qt.mp4 |
| 03/21/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E02.REAL.HDTV.x264-KILLERS |
| 03/21/2013 | New.Girl.S02E19.480p.HDTV.x264-SM |
| 03/21/2013 | Connie_A_Busty_Takes_A_Biggie_SD.mp4 |
| 03/21/2013 | MySistersHotFriend - Karlie Montana.mp4 |
| 03/21/2013 | 2013.03.19.LAC@SAC.540p.mkv |
| 03/20/2013 | Bruno Mars - Locked Out Of Heaven (Live Skavlan 2012).mp4 |
| 03/20/2013 | PartyOfThree.ID.ls11299.Mercedes.Lynn.Natalie.Heart.Zoey.Paige.PREAIR.XXX.720p.MP4 |
| 03/20/2013 | x-art_lexi_in_love_with_lexi_sd.mp4 |
| 03/20/2013 | BigMouthfuls.ID.bmf11294.Zoey.Paige.Natalie.Heart.PREAIR.XXX.720p.MP4-IEVA[rarbg] |
| 03/20/2013 | Dj Scotty Mash Ups |
| 03/20/2013 | Hells Kitchen US S11E03 PDTV x264-LOL[ettv] |
| 03/20/2013 | 18Eighteen.13.02.20.Natalie.Heart.Headline-Storefront.Fuck.XXX.720p.WMV |
| 03/20/2013 | X-Art - Come To My Window - Kiera, Avril [720p].wmv |
| 03/19/2013 | x-art_addison_logan_circles_of_bliss_540.mov |
| 03/19/2013 | Kiera_Passion Chat_750.mp4 |
| 03/19/2013 | Seduced.By.A.Real.Lesbian.13.XXX.DVDRip.x264 |
| 03/19/2013 | The Make Out Room |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/19/2013 | 2013.03.18.MIA@BOS.540p.mkv |
| 03/19/2013 | [ www.TorrentDay.com ] - Fifth.Gear.S22E06.480p.HDTV.x264-mSD |
| 03/19/2013 | tlib_holly_michaels_480p_1000.mp4 |
| 03/19/2013 | nubilefilms_elegant_bliss_960.mp4 |
| 03/19/2013 | The Make Out Room XXX DVDRip Split |
| 03/19/2013 | 18Eighteen.13.02.20.Natalie.Heart.Headline-Storefront.Fuck.XXX.720p.WMV-KTR[rarbg] |
| 03/19/2013 | [ www.TorrentDay.com ] - Hawaii.Five-0.2010.S03E18.480p.HDTV.x264-mSD |
| 03/19/2013 | [ www.TorrentDay.com ] - 2.Broke.Girls.S02E19.480p.HDTV.x264-mSD |
| 03/19/2013 | Lesbian.Psychodramas.12.XXX.DVDRip.x264-UPPERCUT[rarbg] |
| 03/19/2013 | X-Art - Kiera,  Avril (Come To My Window) |
| 03/19/2013 | plib_brooklyn_yuffie_480p_1000.mp4 |
| 03/19/2013 | Lily_Date Movie_750.mp4 |
| 03/18/2013 | 2013.03.16.IND@PHI.540p.mkv |
| 03/18/2013 | job_well_done_big-kweli.mp4 |
| 03/18/2013 | UFC.158.Preliminary.Fights.HDTV.x264-FQM |
| 03/18/2013 | Secret.Lesbian.Diaries.XXX.DVDRip.x264-CHiKANi[rbg] |
| 03/18/2013 | mfhmjodiebruno_qt.mp4 |
| 03/18/2013 | ShadyPI Natalie Heart |
| 03/18/2013 | Horny.Lesbian.Sisters.XXX.DVDRiP.x264-PORNOLATiON[rarbg] |
| 03/18/2013 | ATK.Grind.Against.The.Machine.XXX.DVDRip.x264-Pr0nStarS |
| 03/18/2013 | mshfnatalielevi_qt.mp4 |
| 03/18/2013 | The.Beautiful.Slit.DiSC2.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/18/2013 | 2013.03.17.MIA@TOR.540p.mkv |
| 03/18/2013 | mfhgkaceedane_qt.mp4 |
| 03/18/2013 | babes_bg_dana_dearmond_480p_1500.mp4 |
| 03/18/2013 | dominating-valentina.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/18/2013 | The.Beautiful.Slit.DiSC1.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/18/2013 | Paula_Shy_A_Sultry_Date_SD.mp4 |
| 03/18/2013 | mdhgadrianalevi_qt.mp4 |
| 03/18/2013 | 2013.03.17.NYK@LAC.540p.mkv |
| 03/18/2013 | Cameron Dee (13.03.2013) Cocaine.wmv |
| 03/17/2013 | UFC.158.St-Pierre.v.Diaz.16th.March.2013.HDTV.x264-Sir.Paul [PublicHD].mp4 |
| 03/17/2013 | Formula 1 2013 Australian Grand Prix Qualifying Q1 Only.avi |
| 03/17/2013 | UFC.158.Facebook.Prelims.480p.WEB-DL.x264-WINNEBAGO |
| 03/17/2013 | Dani.April.Dinners.On.You.Teen.BFF.2012_iyutero.com.mp4 |
| 03/17/2013 | CollegeRules - Happy Birthday.Mike |
| 03/17/2013 | v6371 - Chary Kiss.mp4 |
| 03/17/2013 | JizzBomb.13.01.03.Lacey.Leveah.XXX.WMV-SITC[rbg] |
| 03/17/2013 | [ www.TorrentDay.com ] - UFC.158.St.Pierre.vs.Diaz.480p.HDTV.x264-mSD |
| 03/17/2013 | F1 Grand Prix - Race 1 - Australia - Setanta (BBC) (17th March 2013) [PDTV (XviD)].avi |
| 03/17/2013 | v400001 - Teena Dolly.mp4 |
| 03/17/2013 | passion-hd_Lacey_yar_750.mp4 |
| 03/17/2013 | di444-full-480p.wmv |
| 03/17/2013 | Barely Legal # 127 |
| 03/17/2013 | UFC.158.St-Pierre.vs.Diaz.DSR.XviD-XWT [PublicHD] |
| 03/17/2013 | Peepshow |
| 03/17/2013 | v22384 - Mia Malkova.mp4 |
| 03/17/2013 | Formula 1 2013 R01 Australian Grand Prix Race |
| 03/17/2013 | [ www.TorrentDay.com ] - UFC.158.St-Pierre.vs.Diaz.DSR.XviD-XWT |
| 03/17/2013 | HOD2.iso |
| 03/17/2013 | babes_bg_brandy_aniston02_480p_1500.mp4 |
| 03/17/2013 | v101091 - Alexa Nicole and Brandy Aniston.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 03/16/2013 | Kennedy_Playtime_750.mp4 |
| 03/16/2013 | Kitchen Nightmares US S06E13 PDTV x264-LOL[ettv] |
| 03/16/2013 | mdhgbrooklynbilly_qt.mp4 |
| 03/16/2013 | dm_chanel_preston_480p_1000.mp4 |
| 03/16/2013 | in_the_mood_big-480.mp4 |
| 03/16/2013 | bwb_sophie_dee_480p_1000.mp4 |
| 03/16/2013 | cherry-jul-7802v1.mp4 |
| 03/16/2013 | young_rebel_big-kweli.mp4 |
| 03/16/2013 | All.girls.garage.s02e01.hdtv.x264-wrcr-1.mp4 |
| 03/16/2013 | Top.Gear.Of.The.Pops.Comic.Relief.Special.2007.WS.PDTV.XviD-REMAX |
| 03/16/2013 | v200242 - Amy Wild.mp4 |
| 03/16/2013 | Babes - Stripes - Lexi Swallow.mp4 |
| 03/16/2013 | 2013.03.15.MIA@MIL.540p.mkv |
| 03/16/2013 | JoyMii_Chastity_Xander_SD.mov |
| 03/16/2013 | Aprilia_Cock_Obsessed_Cutie_SD.mp4 |
| 03/16/2013 | addmariebilly_qt.mp4 |
| 03/16/2013 | Abbey Brooks_Special Delivery_750.mp4 |
| 03/16/2013 | babes_bg_aneta_j_480p_1500.mp4 |
| 03/16/2013 | LetsTryAnal - Take One Cock Twice a Day to Relieve Stress - Phoenix Askani.mp4 |
| 03/16/2013 | fh18.13.03.16.stacie.wmv |
| 03/16/2013 | Babes - Spiral - Aneta J [720p].mp4 |
| 03/16/2013 | Formula 1 2013 Australian Grand Prix Practice 3.avi |
| 03/16/2013 | Nikita_Keep_It_Deeper_SD.mp4 |
| 03/16/2013 | Formula 1 2013 Australian Grand Prix Practice 1.avi |
| 03/16/2013 | Formula 1 2013 Australian Grand Prix Practice 2.avi |
| 03/16/2013 | veronicarodriguezpb021913-bgvid_full_no_smoking_to_pornolab.net.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/16/2013 | RealSlutParty - The Best Graduation Party Ever - Madison Chandler, Autumn.Lee |
| 03/16/2013 | tngfnikkijohnny.mp4 |
| 03/16/2013 | nafracheljohnny_qt.mp4 |
| 03/15/2013 | Person of Interest S02E18 HDTV x264-LOL[ettv] |
| 03/15/2013 | Holly Michaels_Double Passion_750.mp4 |
| 03/15/2013 | mfhgbonniebill_qt.mp4 |
| 03/15/2013 | 2013.03.13.MIA@PHI.540p.mkv |
| 03/15/2013 | Formula.1.2013.Australian.Grand.Prix.Team.Principal.Press.Conference.HDTV.x264-W4F.mp4 |
| 03/15/2013 | Person.of.Interest.S02E18.HDTV.x264-LOL.mp4 |
| 03/15/2013 | TPB.AFK.2013.480p.h264-SimonKlose |
| 03/15/2013 | sgs_carla_cox_480p_1000.mp4 |
| 03/15/2013 | x-art_kiera_seth_late_for_work_540.mp4 |
| 03/15/2013 | [ www.TorrentDay.com ] - Person.of.Interest.S02E18.480p.HDTV.x264-mSD |
| 03/15/2013 | da_veruca_james_480p_1000.mp4 |
| 03/15/2013 | mfhmdiamondlogan_qt.mp4 |
| 03/15/2013 | American Horror Story S02E10HDTV x264.AFG[eztv] |
| 03/15/2013 | The.Big.Bang.Theory.S06E19.480p.HDTV.x264-ChameE |
| 03/13/2013 | MilfHunter.Nora |
| 03/13/2013 | sbcdarlajohnny_qt.mp4 |
| 03/13/2013 | Paige Rene (13.03.2013  Remastered) Cocaine.mp4 |
| 03/13/2013 | 2013.03.12.ATL@MIA.540p.mkv |
| 03/13/2013 | elegant_xxx_hardcore_540_no_smoking_to_pornolab.net.mp4 |
| 03/13/2013 | The.Ultimate.Fighter.S17E08.REPACK.HDTV.x264-KYR.mp4 |
| 03/13/2013 | bblib_jynx_maze_480p_1000.mp4 |
| 03/13/2013 | Naughty.Nannies.XXX.DVDRip.x264-CHiKANi |
| 03/13/2013 | bgb_tiffany_tyler_480p_1000.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/13/2013 | Top Gear US S03E13 REAL HDTV x264-KILLERS[ettv] |
| 03/13/2013 | Hells Kitchen US S11E01 PDTV x264-LOL[ettv] |
| 03/13/2013 | RealExGirlfriends - Pumping Orgasms - Karlie Montana.mp4 |
| 03/13/2013 | mdhgcameronjohnny_qt.mp4 |
| 03/13/2013 | mlib_alana_veronica_480p_1000.mp4 |
| 03/13/2013 | The.Ultimate.Fighter.S17E08.[X264][400P][MP4][Secludedly] |
| 03/13/2013 | Hells.Kitchen.US.S11E02.PDTV.x264-LOL.mp4 |
| 03/12/2013 | pure_curves_big-chkm8te.mp4 |
| 03/12/2013 | babes_bg_chanel_preston_480p_1500.mp4 |
| 03/12/2013 | v400004 - Sophie Lynx.mp4 |
| 03/12/2013 | sexy_and_grown_big-kweli.mp4 |
| 03/12/2013 | 16326_04_big_no_smoking_to_pornolab.net.mp4 |
| 03/12/2013 | v400010 - Leony April.mp4 |
| 03/12/2013 | x-art_logan_bunny_another_night_540.mp4 |
| 03/12/2013 | nubilefilms_sticky_and_sweet_960.mp4 |
| 03/12/2013 | v400002 - Ivana Sugar.mp4 |
| 03/12/2013 | [ www.TorrentDay.com ] - Fifth.Gear.S22E05.HDTV.XviD-AFG |
| 03/12/2013 | rws_sarah_vandella_480p_1000.mp4 |
| 03/12/2013 | Alexis_Crystal_A_Deep_Hole_SD.mp4 |
| 03/12/2013 | zl11415_800.mp4 |
| 03/12/2013 | IFuckedHerFinally.Nika |
| 03/12/2013 | v400020 - Coco de Mal.mp4 |
| 03/12/2013 | v400021 - Kerry.mp4 |
| 03/12/2013 | 2013.03.10.IND@MIA.540p.mkv |
| 03/12/2013 | v400003 - Nesty.mp4 |
| 03/12/2013 | [ www.TorrentDay.com ] - Wicked.Tuna.S02E07.HDTV.XviD-AFG |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/12/2013 | v400006 - Jessyka Swan.mp4 |
| 03/12/2013 | mp11405_800.mp4 |
| 03/12/2013 | Cougars And Cubs - Veronica Avluv.mp4 |
| 03/12/2013 | X-Art - Another Night - Bunny [720p].mp4 |
| 03/12/2013 | v400007 - Leda.mp4 |
| 03/12/2013 | v400009 - Abbie Cat.mp4 |
| 03/12/2013 | Led Zeppelin Collection |
| 03/12/2013 | v400008 - Cayenne Klein.mp4 |
| 03/12/2013 | [ www.TorrentDay.com ] - Girls.S02E09.480p.HDTV.x264-mSD |
| 03/12/2013 | 16338_02_big_no_smoking_to_pornolab.net.mp4 |
| 03/12/2013 | Fuck.My.Filthy.Hole.XXX.DVDRip.XVID-DFA |
| 03/12/2013 | 2013.03.10.DET@LAC.540p.mkv |
| 03/12/2013 | KarupsHA.13.01.03.Victoria.Rae.Black.Solo.1.XXX.720p.MP4-KTR[rbg] |
| 03/12/2013 | ihwtaraxander_qt.mp4 |
| 03/12/2013 | PeterNorth.POV.26.Sasha.Grey.2009.SD.wmv |
| 03/12/2013 | v400016 - Andrea Francis.mp4 |
| 03/12/2013 | v400005 - Kari Sweets.mp4 |
| 03/12/2013 | v400023 - Vanda Lust.mp4 |
| 03/12/2013 | v400018 - Doris Ivy.mp4 |
| 03/11/2013 | Top.Gear.S19E07.480p.HDTV.x264-SM |
| 03/11/2013 | bmf11255_1500.mp4 |
| 03/11/2013 | [ www.TorrentDay.com ] - Top.Gear.19x07.480p.HDTV.x264-mSD |
| 03/11/2013 | babes_bg_chanel_preston_480p_1500.mp4 |
| 03/11/2013 | plib_bonnie_christy_gia_lexi_480p_1000.mp4 |
| 03/11/2013 | btcp11316_1500.mp4 |
| 03/10/2013 | JoyMii_Chastity_Xander_720p.mov |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/10/2013 | v8468 - Claudia Hot.mp4 |
| 03/10/2013 | mg18.13.03.09.alexis.wmv |
| 03/10/2013 | Trey Anastasio Band 2012-10-27 FLAC |
| 03/10/2013 | Daredorm - Softball Strap On - Annie.flv |
| 03/10/2013 | Collegerules - Wheel Of Fun [720p].mp4 |
| 03/10/2013 | Daredorm - Valentines Dick - Farrah.flv |
| 03/10/2013 | PeterNorth.Mariah.Milano.North.Pole.103.SD.mp4 |
| 03/10/2013 | Battle.Of.The.Asses.5.XXX.DVDRip.x264-Jiggly[rarbg] |
| 03/10/2013 | The Hobbit An Unexpected Journey 2013 BRRip XviD-FULLHD |
| 03/10/2013 | Kendall Karson_Morning Bloom_750-chkm8te.mp4 |
| 03/10/2013 | 18YearsOld - Wet and Waiting - Macy Cartel [720p].wmv |
| 03/10/2013 | 1331057986_aliya-mp4-1-chkm8te.mp4 |
| 03/10/2013 | mr1048_george_on_kristine_sd.flv |
| 03/10/2013 | Warren G - In the Mid-Night Hour (ADVANCE-2005) www.musicinjection.net.rar |
| 03/10/2013 | The.Girlfriend.Exchange.XXX.BDRiP.x264-PORNOLATiON[rarbg] |
| 03/10/2013 | babes_bg_tasha_reign02_480p_1500.mp4 |
| 03/10/2013 | DOC - 2011 - Lucrare de control |
| 03/10/2013 | TonightsGirlfriend - Kinky - Lily Carter.mp4 |
| 03/10/2013 | WowPorn - Pound It - LollyPop [720p].mp4 |
| 03/10/2013 | A Girlfriends Revenge 2.mp4 |
| 03/10/2013 | PornPros.Dillion.Harper.Dillions.Last.Stand.wmv |
| 03/09/2013 | cherry-jul-7775v1.mp4 |
| 03/09/2013 | [Penthouse][HD720P] WTLOT After School Special - Emma Mae |
| 03/09/2013 | Suze.10.09.08.Emma.Mae.Virtual.Sex.XXX.WMV-InYA |
| 03/09/2013 | DIAMIOND |
| 03/09/2013 | sheron-8352v1.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 03/09/2013 | Nina James and Shyla Jennings - Garden Party.mp4 |
| 03/09/2013 | Bet.I.Can.Make.You.Cum.XXX.DVDRip.XviD-Jiggly |
| 03/09/2013 | 18AndNastyGirls.12.11.12.Victoria.Rae.Black.XXX.MPG |
| 03/09/2013 | The Twilight Saga Breaking Dawn - Part 2 (2012) DVDRip XviD TRGDR |
| 03/09/2013 | Kitchen Nightmares - S06E12 - Mill Street Bistro Bar Pt 2.mp4 |
| 03/09/2013 | v200240 - Isabella Christine.mp4 |
| 03/09/2013 | Hanna Shaw_Maid For Pleasure Scene 11.wmv |
| 03/09/2013 | Dani Jensen_High Spirits_750.mp4 |
| 03/09/2013 | btcp11393_1500.mp4 |
| 03/09/2013 | 2013.03.07.OKC@NYK.540p.mkv |
| 03/09/2013 | nojasminelevi_qt.mp4 |
| 03/09/2013 | PureMature.12.07.26.Victoria.Rae.Black.And.Puma.Lounging.Poolside.XXX.720p.WMV-KTR[rarbg] |
| 03/09/2013 | btis_aleksa_brandi_jenna_480p_1000.mp4 |
| 03/09/2013 | KarupsHA.13.02.12.Victoria.Rae.Black.Solo.2.XXX.720p.x264-SEXORS[rarbg] |
| 03/09/2013 | tlib_scarlet_banks_480p_2000.mp4 |
| 03/09/2013 | 2013.03.07.LAC@DEN.540p.mkv |
| 03/09/2013 | PornPros-Victoria Rae Black (Victoria Plays Cowboys and Indians) |
| 03/09/2013 | Girls.Kissing.Girls.11.XXX.DVDRip.x264-CHiKANi |
| 03/09/2013 | rm11434_1500 [Jenna Presley, Trina Michaels - Two big ass girls lesbo out on each other before devouring dick].mp4 |
| 03/09/2013 | Titterific.19.XXX.DVDRip.XviD-UPPERCUT |
| 03/09/2013 | House Keeping-Emma Mae |
| 03/09/2013 | KarupsHA.13.01.10.Victoria.Rae.Black.Solo.3.XXX.720p.MP4-KTR[rbg] |
| 03/09/2013 | Bangles - The Best Of [1999] [CD 4Videos Covers] |
| 03/09/2013 | DTL - 2013-03-04 - Holly Michaels - Photoshoot Lust |
| 03/09/2013 | chigi-pitm-2.mp4 |

EXHIBIT C

EPA142

| Hit Date UTC | Filename |
|---|---|
| 03/09/2013 | nbwmadelynbilly_qt.mp4 |
| 03/09/2013 | [ www.TorrentDay.com ] - Person.of.Interest.S02E17.480p.HDTV.x264-mSD |
| 03/09/2013 | [KAROMIX] Syurikko？(しゅぶれ～むキャンディ).zip |
| 03/09/2013 | MamaTurnedMeOut.12.12.09.Victoria.Rae.Black.and.Rebeca.Bardoux.XXX.MPG-FiTTA[rarbg] |
| 03/09/2013 | Natural.XXX.DVDRip.XviD-Jiggly |
| 03/08/2013 | 2013.03.06.MIL@LAC.540p.mkv |
| 03/08/2013 | tngflilybill.mp4 |
| 03/08/2013 | CrueltyParty - Victoria Friendly Party Fuck - Victoria Rae Black.wmv |
| 03/08/2013 | TiffanyPreston.13.01.08.New.Year.Eves.Anal.Creampie.XXX.720p.WMV-YAPG[rarbg] |
| 03/08/2013 | noaudreyjohnny_qt.mp4 |
| 03/08/2013 | The.Big.Bang.Theory.S06E18.480p.HDTV.x264-ChameE |
| 03/08/2013 | 2013.03.06.HOU@DAL.540p.mkv |
| 03/08/2013 | 2013.03.06.BOS@IND.540p.mkv |
| 03/08/2013 | 16142_06_big_no_smoking_to_pornolab.net.mp4 |
| 03/08/2013 | Sexy.Little.Things.DiSC2.XXX.DVDRip.x264-SWE6RUS[rbg] |
| 03/08/2013 | dm_katie_st_ives_480p_1000.mp4 |
| 03/08/2013 | 69.Scenes-Brunettes.Love.Big.Cocks.XXX |
| 03/08/2013 | Sexy Little Things |
| 03/08/2013 | nubiles_natasha_malkova_4v_outdoor-voyeur_full.wmv |
| 03/08/2013 | mshfmiajohnny_qt.mp4 |
| 03/08/2013 | Sexy.Little.Things.DiSC1.XXX.DVDRip.x264-SWE6RUS |
| 03/08/2013 | DoctorAdventures - Care to Donate Some Fluid - Bree.Olson |
| 03/08/2013 | TiffanyPreston.13.02.04.Tiffany.Self.Masturbate.XXX.720p.WMV-YAPG[rarbg] |
| 03/08/2013 | Roccos.World.Feet.Obsession.2.XXX.DVDRip.x264-Jiggly[rarbg] |
| 03/08/2013 | 2013.03.06.ORL@MIA.540p.mkv |
| 03/08/2013 | TiffanyPreston.12.10.29.Tiffany.Halloween.Strip.Tease.XXX.720p.WMV-YAPG[rbg] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/08/2013 | babes_bg_samantha_jolie_480p_1500.mp4 |
| 03/07/2013 | HDLove Veronica |
| 03/07/2013 | x-art_mia_danny_red_satin_540.mp4 |
| 03/07/2013 | perfect_pussy_big-540.mp4 |
| 03/07/2013 | sgs_eva_karera_480p_1000.mp4 |
| 03/07/2013 | HDLove Kennedy Nash |
| 03/07/2013 | REG_Holly_Michaels_Rub_Her_Pussy_Too.mpg |
| 03/07/2013 | exquisite_affair_big-480.mp4 |
| 03/07/2013 | reg_ellamilano-wmvFull.wmv |
| 03/07/2013 | Big.Things.In.Small.Places.Disc2.XXX.DVDRip.x264-Pr0nStarS[rarbg] |
| 03/07/2013 | Collegerules - Panty Raid [720p].mp4 |
| 03/07/2013 | eroticsnap_capri_waituntildark_540.mov |
| 03/07/2013 | Stephanie_Melanie_B_Girly_Seduce_SD.mp4 |
| 03/07/2013 | Ass.Worship.14.DISC1.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/07/2013 | Peter North and Tasha Reign - North Pole #100 (2012) |
| 03/07/2013 | Collegerules - The Girls Are On The Hunt For COCK [720p].mp4 |
| 03/07/2013 | Kendall Karson_Morning Bloom_750.mp4 |
| 03/07/2013 | Milfs.Like.It.Black.Kaylee.Brookshire.Campaignin.for.Cock.XXX.pornalized.com.wmv |
| 03/07/2013 | RealExGirlfriends - In Heat - Jayden Jaymes [720p].wmv |
| 03/07/2013 | HDLove Lily |
| 03/07/2013 | GFRevenge.13.03.04.Freak.Of.The.Week.XXX.HR.FLV-KTR[rarbg] |
| 03/07/2013 | Collegerules - Shake That Ass [720p].mp4 |
| 03/07/2013 | RealExGF_Tasha_Reign_720.wmv |
| 03/07/2013 | bringing_the_heat_big-480.mp4 |
| 03/07/2013 | eroticsnap_rihanna_sexualattraction_540.mov |
| 03/07/2013 | Anissa Kate-Anissa's Love Ride.wmv |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/07/2013 | reg_hollymichaels-wmvFullHigh-1.wmv |
| 03/07/2013 | x-art_angelica_spilled_milk_540.wmv |
| 03/07/2013 | In.My.Room.3.XXX.DVDRip.x264-Jiggly[rarbg] |
| 03/07/2013 | mgbfchloejohnny_qt.mp4 |
| 03/07/2013 | Ass.Worship.14.DISC2.XXX.DVDRip.x264-CHiKANi[rarbg] |
| 03/07/2013 | v200235 - Candy Hot.mp4 |
| 03/07/2013 | therealworkout_addison_avery_full_hi_720hd.mp4 |
| 03/07/2013 | KULT - Poligono Industrial |
| 03/07/2013 | HDLLstflMrnng.mp4 |
| 03/07/2013 | Collegerules - Sweethearts [720p].mp4 |
| 03/07/2013 | eroticsnap_stephanie_catandmouse_540.mov |
| 03/07/2013 | look_of_love_big.mp4 |
| 03/07/2013 | da_alena_croft_480p_2000.mp4 |
| 03/07/2013 | RealExGirlfriends - The Greatest Pussy - - Holly Michaels [720p].wmv |
| 03/07/2013 | RealExGirlfriends - Big Dick Suck n' Ride - Anissa Kate [720p].wmv |
| 03/07/2013 | REG - 2013-03-02 - Chloe Foster - Chloe's Sexual Dreams |
| 03/07/2013 | eroticsnap_teal_sexting_540.mov |
| 03/07/2013 | Valentina Nappi - Sweet Valentina.mp4 |
| 03/07/2013 | mfstcoryjpipes_qt.mp4 |
| 03/07/2013 | 28830_Veronica Avluv.wmv |
| 03/07/2013 | something_sexy_big.mp4 |
| 03/07/2013 | Nacho.Vidal's.Have.Fun.XXX |
| 03/07/2013 | 18XGIRLS.com EMA RIDES 03.03 |
| 03/07/2013 | eroticsnap_lilly_youbelongtome_540.mov |
| 03/07/2013 | Ella Milano - Sensual Sexual Ride - 720p.mpg |
| 03/07/2013 | RealExGirlfriends - Rise And Shine Me - Madison Chandler.mp4 |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 03/07/2013 | RealExGirlfriends.13.02.19.Dillion.Harper.A.Quick.Fuck.wmv |
| 03/07/2013 | RealExGirlfriends.Holly.Michaels.Christmas.Anal.Surprise.29.01.2013.SD.mp4 |
| 03/07/2013 | anal_ass_gets_penetrated_720_no_smoking_to_pornolab.net.mp4 |
| 03/07/2013 | jessie-volt-and-sophie-lynx-8361v1.mp4 |
| 03/07/2013 | BangBus - Brunette Takes A Big Dick - Vanessa Renee.mp4 |
| 03/07/2013 | cr11372_800.mp4 |
| 03/07/2013 | arouse_me_big.mp4 |
| 03/07/2013 | Heavenly_Exposure_SD.3500.mp4 |
| 03/07/2013 | RealExGirlfriends.Jynx.Maze.On.Her.Knees.06.02.2013.HD.wmv |
| 03/07/2013 | reg_danidaniels-wmvFullHigh-1.wmv |
| 03/07/2013 | HDLove Victoria Sweet |
| 03/06/2013 | mlib_ariella_shay_480p_1000.mp4 |
| 03/06/2013 | 18YearsOld - Masturbating Beauty - Kennedy Leigh [720p].wmv |
| 03/06/2013 | 2013.03.05.LAL@OKC.540p.mkv |
| 03/06/2013 | Stan Getz - Opera House.rar |
| 03/06/2013 | The.Ultimate.Fighter.S17E07.[X264][400P][MP4][Secludedly] |
| 03/06/2013 | mwhfjenniferbill_qt.mp4 |
| 03/06/2013 | [ www.TorrentDay.com ] - Top.Gear.US.S03E10.REAL.480p.HDTV.x264-mSD |
| 03/06/2013 | 18YearsOld - Bed Head - Lacey Channing [720p].wmv |
| 03/06/2013 | Performers.of.the.Year.2013.XXX.BDRip.x264-CHiKANi[rarbg] |
| 03/06/2013 | bgb_madison_fox_480p_1000.mp4 |
| 03/06/2013 | ddfbusty-siri-8366v1-540.mp4 |
| 03/06/2013 | 2013.03.04.MIA@MIN.540p.mkv |
| 03/06/2013 | btcp11393_800.mp4 |
| 03/06/2013 | db11334_800.mp4 |
| 03/06/2013 | zm11471_800.mp4 |

EXHIBIT C